**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Francisco VILLARREAL–GONZALEZ,**
**also known as Francisco Gonzalez–**
**Vasquez, Defendant–Appellant.**

No. 06–40611
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 19, 2008.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Olivero E. Canales, Laredo, TX, for Defendant–Appellant.

Before KING, HIGGINBOTHAM, and DAVIS, Circuit Judges.

**430**

PER CURIAM: *

Francisco Villarreal–Gonzalez appeals his sentence following his guilty plea conviction for illegal reentry after deportation in violation of 8 U.S.C. § 1326. Villarreal–Gonzalez's prior Texas conviction for delivery of marijuana was used to enhance his sentence 12 levels pursuant to U.S.S.G. § 2L1.2(b)(1)(B). Villarreal–Gonzalez states that in light *Lopez v. Gonzales,* 549 U.S. 47, 127 S.Ct. 625, 166 L.Ed.2d 462 (2006), which was decided during the pendency of this appeal, "there is some doubt" whether his Texas conviction for delivery of marijuana is a felony under the Controlled Substances Act (CSA), and he concludes that his sentence should therefore be "revisited."

Although Villarreal–Gonzalez cites to *Lopez* as grounds for his possible resentencing, he fails to provide any legal analysis in support of his assertion. *See* FED. R.APP. P. 28(a). His entire argument consists of two sentences in a two page brief. Villarreal–Gonzalez is represented by counsel. Consequently, this court does not afford his arguments the same liberal construction afforded to the arguments raised by pro se litigants. *See Haines v. Kerner,* 404 U.S. 519, 520, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972).

Because Villarreal–Gonzalez has failed to provide any legal analysis in support of his assertion, he has failed to preserve this issue for review. *See United States v. Tomblin,* 46 F.3d 1369, 1376 n. 13 (5th Cir.1995) (holding that a defendant does not preserve an issue on direct appeal by making an assertion in his brief without providing any legal argument that indicates the basis for that assertion). Consequently, this court will not consider it.

In light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Villarreal–Gonzalez challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. This argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *cert. denied,* —— U.S. ——, 128 S.Ct. 872, 169 L.Ed.2d 737 (2008).

Villarreal–Gonzalez's conviction and sentence are AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.